**Mandreel SMITH, Petitioner–Appellant,**

v.

**Elin VALENZUELA, Respondent–
Appellee.**

No. 14–56064

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted May 6, 2016 Pasadena, California

FILED June 29, 2016

---

James H. Locklin, Esquire, Assistant Federal Public Defender, Los Angeles, CA, for Petitioner–Appellant

Nikhil Cooper, AGCA–Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee Elin Valenzuela

Before: KOZINSKI, W. FLETCHER, and GOULD, Circuit Judges.

MEMORANDUM *

Mandreel Smith appeals from the district court's order dismissing his federal habeas petition as untimely under the one-year limitation period established in 28 U.S.C. § 2244(d). We have jurisdiction under 28 U.S.C. § 2253. We vacate and remand.

In 2010, the California Department of Corrections found Smith guilty of distributing a controlled substance and stripped him of 180 days of good-time credit. Smith filed successive administrative appeals, the last of which was denied on March 10, 2011. After unsuccessfully appealing the administrative decision through the California courts, Smith filed a federal habeas petition on October 30, 2013.

The magistrate judge determined that § 2244(d)'s one-year limitation period began to run on March 11, 2011, and recommended dismissing Smith's petition as untimely. The district court accepted the magistrate judge's recommendation in a one-paragraph order. We agree with the district court's determination that Smith's one-year limitation period began to run on March 11, 2011. *See Redd v. McGrath*, 343 F.3d 1077, 1082 (9th Cir. 2003); *Shelby v. Bartlett*, 391 F.3d 1061, 1066 (9th Cir.

2004). However, our case law requires the district court to consider a petitioner's equitable tolling arguments when the petitioner alleges facts that would entitle him to relief. *See United States v. Buckles*, 647 F.3d 883, 892 (9th Cir. 2011); *Brown v. Roe*, 279 F.3d 742, 745 (9th Cir. 2002). Here, because there were some circumstances consistent with Smith's equitable tolling claims, the magistrate judge and the district court should have done more than summarily reject them. We therefore remand this case to the district court so that it may develop the factual record as it relates to Smith's equitable tolling claims and consider in the first instance whether Smith's petition, with whatever tolling is appropriate, satisfies § 2244(d)'s one-year limitation period.

**VACATED** and **REMANDED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.